### Douglas H. DAUPHINAIS, Plaintiff–Appellant,

v.

### Donald H. CUNNINGHAM, I/O Hanson–Whitney & SBC, et al., Defendants–Appellees,

**Philip L. Steele, et al., Defendants.**

**No. 09–5103–cv.**

United States Court of Appeals, Second Circuit.

Oct. 6, 2010.

Douglas H. Dauphinais, Ocala, FL, pro se.

Todd W. Whitford, Howard, Kohn, Sprague & Fitzgerald, Hartford, CT, for Appellees.

PRESENT: ROGER J. MINER, B.D. PARKER, and REENA RAGGI, Circuit Judges.

### SUMMARY ORDER

*Pro se* plaintiff Douglas H. Dauphinais, whose complaint against defendants was dismissed, appeals from so much of the judgment as was entered in favor of defendants Philip L. Steele, Stephen C. Lattanzio, and Shaun B. Cashman pursuant to Fed.R.Civ.P. 12(b)(6), as well as the denial of his motions for appointment of counsel, entry of default judgments, and a pretrial conference. We assume the parties' familiarity with the facts and proceedings below, which we reference only as necessary to explain our decision to affirm.

1. *Dismissal*

We review a Rule 12(b)(6) dismissal *de novo*. *See Chase Grp. Alliance LLC v.*

*N.Y.C. Dep't of Fin.*, 620 F.3d 146, 149–150 (2d Cir.2010). Like the district court, we conclude that Dauphinais's September 22, 2008 complaint must be dismissed against Steele, Lattanzio, and Cashman because the slander claim is barred by the two-year statute of limitations, *see* Conn. Gen.Stat. § 52–597, and the tortious interference with business relations claim is barred by the three-year statute of limitations, *see* Conn. Gen.Stat. § 52–577. Likewise, Dauphinais's civil racketeering claim against these defendants, *see* 18 U.S.C. §§ 1961–1968, is barred by the four-year statute of limitations that began to run in 1993 or 1994 when Dauphinais alleges that he first discovered the alleged civil racketeering scheme. *McLaughlin v. Am. Tobacco Co.*, 522 F.3d 215, 233 (2d Cir.2008). In any event, Dauphinais's civil racketeering claim fails because the facts alleged, even when liberally construed, fail to demonstrate a "pattern of racketeering activity" as required by 18 U.S.C. § 1962. *See Spool v. World Child Int'l Adoption Agency*, 520 F.3d 178, 183 (2d Cir.2008). Meanwhile, Dauphinais's claim under the Connecticut Corrupt Organization and Racketeering Activities Act ("CORA"), Conn. Gen.Stat. § 53–393 *et seq.*, was properly dismissed because that criminal statute does not provide a private civil cause of action. *See Metro Square, LLC v. Pettingill*, No. CV 950148987S, 1997 WL 176350, at *2–3 (Conn.Super.Ct. Apr.3, 1997); *see also Provencher v. Enfield*, 284 Conn. 772, 777, 936 A.2d 625, 629 (2007) ("[T]here exists a presumption in Connecticut that private enforcement does not exist unless expressly provided in a statute.").

### 2. *Appointment of Counsel*

We review the denial of a motion to appoint counsel for abuse of discretion, *see Ferrelli v. River Manor Health Care Ctr.*, 323 F.3d 196, 200 (2d Cir.2003), mindful that a district court, in considering such a motion, "should first determine whether [a litigant's] position was likely to be of substance," *Cooper v. A. Sargenti Co.*, 877 F.2d 170, 172 (2d Cir.1989) (internal quotation marks omitted). "Even where the claim is not frivolous, counsel is often unwarranted where the [litigant's] chances of success are extremely slim." *Id.* (internal quotation marks omitted). Because we conclude that the district court correctly determined, as a matter of law, that Dauphinais's complaint could not succeed, we identify no abuse of discretion in its refusal to appoint counsel. No other conclusion is warranted by the district court's failure to consider other factors cited by Dauphinais on appeal as none would have altered the decision to dismiss.

### 3. *Motions for Default Judgments*

Nor do we identify abuse of discretion in the denial of Dauphinais's motions for entry of default judgments. *See Shah v. N.Y. State Dep't of Civil Serv.*, 168 F.3d 610, 615 (2d Cir.1999). Dauphinais did not file a proof of service of the summons and complaint as to any defendant. Moreover, defendants timely appeared prior to adjudication of Dauphinais's December 2008 motion for default and either answered or moved to dismiss the complaint prior to his March 2009 motions for default. In these circumstances, the district court acted within its discretion in declining to enter default judgments.

### 4. *Pretrial Conference*

Dauphinais submits that the district court erred in declining to hold a pretrial conference in order to resolve a discovery dispute. "[T]he federal rules give district courts broad discretion to manage the manner in which discovery proceeds," *In re Subpoena Issued to Dennis Friedman*, 350 F.3d 65, 69 (2d Cir.2003), and we

review discovery rulings for abuse of discretion, *see In re Agent Orange Prod. Liability Litig.*, 517 F.3d 76, 102 (2d Cir.2008). We identify no basis in the record to conclude that the district court abused its discretion here.

We have considered Dauphinais's other arguments on appeal and conclude that they are without merit. Accordingly, the December 3, 2009 judgment is hereby AFFIRMED.